**UNITED STATES of America**

v.

**Charles D. JURBALA, Appellant.**

No. 05–4684.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit L.A.R.
34.1(a) Sept. 15, 2006.

Opinion Filed Sept. 19, 2006.

Christopher J. Burke, Office of United States Attorney, Wilmington, DE, for United States of America.

Christopher S. Koyste, Office of Federal Public Defender, Wilmington, DE, for Appellant.

Before SLOVITER, WEIS and GARTH, Circuit Judges.

## OPINION

GARTH, *Circuit Judge*:

Charles D. Jurbala challenges his sentence and conviction. We have jurisdiction to hear this appeal pursuant to 18 U.S.C. § 3742(a) and 28 U.S.C. § 1291. Because the parties are familiar with the facts, we will not recite them here except as necessary to the discussion.

## I

On March 15, 2005, a jury convicted Mr. Jurbala of possession of a firearm by a felon in violation of 18 U.S.C. § 922(g)(1). Mr. Jurbala had previously been convicted of one count of burglary (on August 31, 1996), two counts of armed robbery (on June 26, 1996 and September 3, 1996, respectively), and one count of escape (on March 27, 2001).

A defendant convicted of violating 18 U.S.C. § 922(g)(1) is subject to a sentence of a maximum of 10 years imprisonment under 18 U.S.C. § 924(a)(2). *See United States v. Jones,* 332 F.3d 688, 690 (3d Cir.2003). However, if such a defendant is found to have three previous convictions for violent felonies that were "committed on occasions different from one another," the Armed Career Criminal Act ("ACCA") mandates an enhanced sentence of a minimum of 15 years imprisonment. 18 U.S.C. § 924(e). The Presentence Investigation Report ("PSR") in this case stated that, because of *four* of his past convictions, Mr. Jurbala qualified for an enhanced sentence under the ACCA.

Relying on the PSR, the District Court determined that, due to his previous convictions, Mr. Jurbala was an armed career criminal to whom the ACCA's fifteen year minimum applied, and sentenced Mr. Jurbala to 235 months imprisonment. We will affirm.

## II

Mr. Jurbala argues that, under the Sixth Amendment, it was a jury—and not the District Court—that was required to make the determination whether Mr. Jurbala committed felonies "on occasions different from one another" such that the ACCA's sentence enhancement applied.[1] In this case, it should be noted that the predicate offenses used by the District Court when invoking ACCA were separated by significant periods of time; over two months elapsed between the first armed robbery (June 26, 2006) and the burglary (August 31, 1996), and while that burglary and the next armed robbery (September 3, 1996) were separated by only a matter of days, the escape (March 31, 2001) did not occur for another four and a half years.

For the reasons expressed by our sister Circuit in *United States v. Thompson,* 421 F.3d 278, 284–287 (4th Cir.2005), we hold that it was proper for the District Court, relying on the PSR, to make the "different occasions" determination on its own. *See also id.* at 285 (explaining that "occasions" are "those predicate offenses that can be isolated with a beginning and an end— ones that constitute an occurrence unto themselves," and advising District Courts to make this determination based on factors "such as different geographic locations and victims.") (quotation and citations omitted).

## III

Mr. Jurbala also argues that the evidence adduced at trial was insufficient to support the jury's conclusion that he knowingly possessed a firearm. "A claim of insufficiency of the evidence places a very heavy burden on the appellant. We must view the evidence in the light most favorable to the government, and will sustain the verdict if any rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *United States v. Leahy,* 445 F.3d 634, 657 (3d Cir.2006) (quotations and citation omitted). After carefully reviewing the record, we conclude that a rational trier of fact

---

1. We exercise plenary review over this legal challenge to the District Court's application of the ACCA. *Jones,* 332 F.3d at 690–691.

could here have found beyond a reasonable doubt the essential elements of 18 U.S.C. § 922(g)(1).

For these reasons, we will affirm.